# EXHIBIT R



**SAFTI** FIRST
FIRE RATED GLAZING SOLUTIONS

Freedom of design with peace of mind - since 1982

# TECHNICAL BULLETIN #9-2006

## PROTECT AGAINST THE DANGERS OF RADIANT HEAT WITH *SuperLite™ I·XL*

### CLEAR FIRE PROTECTIVE GLASS THAT REDUCES RADIANT HEAT

In this fire test, both mannequins were positioned 2 feet in front of the glass samples with fire temperatures over 1200°F on the opposite side. After 11 minutes, the mannequin on the left in front of the ceramic glass ignited, while the mannequin protected by SuperLite I-XL on the right remained unaffected by radiant heat. Independent fire test conducted by Intertek/Warnock Hersey.

Heat radiating from a fire through traditional wire glass or ceramic glass will ignite curtains and other combustible materials inside a building or home within minutes. Safe egress can be severely limited by the dangerous radiation generated from a fire.

Protect people and property with SuperLite products.



NO PROTECTION FROM RADIANT HEAT WITH CERAMIC GLAZING

PROTECTION FROM RADIANT HEAT WITH SuperLite I-XL

Time frame: 11 min

Time frame: 11 min

# TECHNICAL BULLETIN #9-2006: SUPERLITE I-XL

***SuperLite I-XL has been fire tested for both 45 and 60 minutes without the hose stream test, therefore it's use may require AHJ (Authorities Having Jurisdiction) approval.*** The following information is intended to provide design professionals and AHJ's with supporting documentation regarding the performance of ***SuperLite I-XL*** for the purpose of either specifying or approving the product for use as an alternative fire-rated glazing. Please contact **Safti*First*** for additional data or clarification of any information in this bulletin.

**Safti*First***
325 Newhall Street
San Francisco, CA 94124
Voice: 415-824-4900
Voice: 888-653-3333
Fax: 415-824-5900
www.safti.com

Copyright 2006 by Safti*First* / O'Keeffe's Inc.  All rights reserved.

This publication contains proprietary information intended only for the recipient's use.  No part of this publication may be reproduced, transmitted, transcribed, stored in a retrieval system, or translated into any language or computer language in any form or by any means, electronic, mechanical, magnetic, optical, chemical, manual, or otherwise without the prior written permission of Safti*First* / O'Keeffe's Inc.

1

# TABLE OF CONTENTS

Why SuperLite I-XL?                                   Page 3
Why We Question the Hose Stream Test                  Page 5
Referenced Code Citations                             Page 6
Project Gallery                                       Page 8
GSA Letter of Approval                                Page 11
Product Listings                                      Page 12
Referenced Test Report                                Page 18
Appendix A – ASTM Hose Stream Commentary             Page 26
Appendix B – Project Listings (2004 – 2006)          Page 29

## WHY SUPERLITE I-XL?

**The 2003 International Building Code and 2000 International Fire Code both allow for the use of alternative materials such as *SuperLite I-XL*:**

"The provisions of this code are not intended to prevent the installation of any material or to prohibit any method of construction not specifically prescribed by this code, provided that any such alternative has been approved. The code official is authorized to approve an alternative material or method of construction where the code official finds that the proposed design is satisfactory and complies with the intent of the provisions of this code, and that the material, method or work offered is, for the purpose intended, at least the equivalent of that prescribed in this code in **quality, strength, effectiveness, fire resistance, durability and safety.**"

*SuperLite I-XL* **meets the equivalency test by providing the following:**

- **Quality**

  Through a revolutionary patented process, **SAFTI*First*** has enhanced a performance-proven coated glass product currently in use throughout the world. *SuperLite I-XL* also offers the visible clarity not currently available in wired glass and ceramic fire-rated glazing products.

- **Strength**

  The patented tempering process strengthens *SuperLite I-XL* to approximately **10 times the strength** of annealed glazing products currently approved for fire-protective applications. *SuperLite I-XL* fulfills all safety glazing requirements.

- **Effectiveness**

  Under documented test conditions prescribed by ASTM E119 and conducted by Intertek Testing Services, *SuperLite I-XL* proved to be **78% more effective** than wired glass and **32% more effective** than ceramic glazing in deterring radiant heat transference. Testing demonstrated that *SuperLite I-XL* provided nearly **five (5) additional minutes for escape** versus ceramic glass when having to pass by glazing exposed to fire.

- **Fire Resistance**

  *SuperLite I-XL* was fire tested to NFPA 252, NFPA 257, UBC STD 7-2, UL 9, UL 10C, ASTM E152, ASTM E-163 without hose stream. *SuperLite I-XL* is listed and labeled by Warnock Hersey, Inc.

3

- **Durability**

  Even though the vast majority of building codes do not require fire-protective glazing in areas protected by sprinkler systems, *SuperLite I-XL* has been tested for resistance to potential thermal shock resulting from sprinkler system discharge. *SuperLite I-XL* has been tested under positive pressure conditions for both 45 and 60 minutes.

- **Safety: Impact Resistance**

  *SuperLite I-XL* is tempered to meet CPSC16 CFR 1201 CAT. II 400 ft lbs. and ANSI Z97.1.

- **Safety: Radiant Heat Resistance**

  Under documented test conditions (**NFPA 252**), a maximum recording of radiant heat flux through the *SuperLite I-XL* glazing was **1 kW per square meter** measured at two (2) meters from the glazing surface. What does this mean? *SuperLite I-XL* limits radiant heat to slightly more than the typical amount measured on a summer afternoon in Miami Beach ($0.7 \text{ kW/m}^2$).

- **Value**

  *SuperLite I-XL* offers the best economic value versus other labeled glazing products by meeting fire-rated safety and performance standards while providing superior radiant heat protection and visible clarity at one-third the cost of comparable ceramic products.

- **Superior Performance**

  Test data[1] from fire tests conducted by the U.S. Coast Guard to measure radiant heat properties of wired glass and ceramic glazing installed in steel bulkhead doors confirmed the following radiant heat flux levels measured on the unexposed side of the tested glazing:

  **Wired Glass – 38kW/$m^2$ at thirty-seven (37) minutes**
  **Ceramic (FireLite) Glazing – 75 kW/$m^2$ at sixty (60) minutes**

  *Again, SuperLite I-XL limits radiant heat to 1 kW/$m^2$. So if human beings experience severe pain when exposed to radiant heat measuring 5 kW/$m^2$ and wood combusts at 12 kW/$m^2$, then how are wired glass and ceramic glazing safer than SuperLite I-XL simply by having passed a hose stream test?*

  1. National Technical Information Service Report Numbers CG-D-37-95 AND CG-D-38-95.

## WHY WE QUESTION THE HOSE STREAM REQUIREMENT

- **NFPA 251** (*Standard Methods of Fire Tests of Building Materials*) and the **1997 Uniform Building Code** specifically exclude fire-rated constructions of less than one hour from the hose stream test requirement. Why are 45-minute assemblies that are limited to no more than 25% of an overall wall area required to perform to a higher standard?

- **NFPA** and **UL** test standards have excluded the hose stream test for 20-minute fire-protective doors since 1992 without any resulting harmful effects. Why should the 45-minute fire-rated sidelights and transom be held to a higher standard?

- In a written report to the **NFPA**, the largest European fire-rated glass manufacturer acknowledged that their research confirms that of the millions of square feet of fire protective glass rated up to 60-minutes and installed worldwide since 1983, there hasn't been a single reported failure. This is true even though the majority this glazing was approved without the hose stream requirement.

- Even though major countries throughout the world long ago abandoned the hose stream test, the same wired glass manufacturers that make and sell fire-rated glass for use around the world in 20, 45, and 60 minute applications publicly argue that the hose stream test is "*critical*" to fire safety in the United States.

- The hose stream is directed at prospective fire-rated glazing after it has been exposed to a minimum of 1638 degrees Fahrenheit. Despite the claims of test proponents, this test does not simulate the potential threat of thermal shock from sprinkler system discharge given that the discharge would have occurred at far lower temperatures.

- After confirming the lack of any evidence showing failure of fire-rated glazing that did not pass the hose stream test, the **NFPA Standards Council** rejected the wired glass industry's attempt to reverse the hose stream exemption for 20-minute rated glazing in 1997 and regain market share.

- The original use of the hose stream test stems from a desire to measure the structural integrity of a building's wall and supportive components to preclude a collapse in the event of a fire. The hose stream was incorporated because it could easily be applied evenly over the entire structural unit being tested. It was not developed to test non-structural elements such as windows and doors. In fact, there weren't any windows or doors in the structural units tested that form the basis for hose stream test procedures. See Appendix A for ASTM committee commentary on the development of the hose stream test.

# REFERENCED CODE CITATIONS

## 2006 International Building Code

**703.3 Alternative methods for determining fire resistance.** The application of any of the alternative methods listed in this section shall be based on the fire exposure and acceptance criteria specified in ASTM E 119. The required fire resistance of a building element shall be permitted to be established by any of the following methods or procedures:

1. Fire-resistance design documented in approved sources.
2. Prescriptive designs of fire-resistance-rated building elements as prescribed by Section 720.
3. Calculations in accordance with Section 721.
4. Engineering analysis based on a comparison of building element designs having fire-resistance ratings as determined by the test procedures set forth in ASTM E 119.
5. Alternative protection methods as allowed by Section 104.11.

## 2003 International Building Code

**104.11 Alternative materials, design and methods of construction and equipment.** The provisions of this code are not intended to prevent the installation of any material or to prohibit the design or method of construction not specifically prescribed by this code, provided that any such alternative has been approved. An alternative material, design or method of construction shall be approved where the building official finds that the proposed design is satisfactory and complies with the intent of the provisions of this code, and that the material, method or work ordered is, for the purpose intended, at the least the equivalent of that prescribed in this code in quality, strength, effectiveness, fire resistance, durability and safety.

**104.11.1 Research reports.** Supporting data, where necessary to assist in the approval of materials or assemblies not specifically provided for this code, shall consist of valid research reports from approved sources.

**104.11.2 Tests.** Whenever there is insufficient evidence of compliance with the provisions of this code, or evidence that a material or method does not conform to the requirements of this code, or in order to substantiate claims for alternative materials or methods, the building official shall have the authority to require tests as evidence of compliance to be made at no expense to the jurisdiction. Test methods shall be as specified in this code or by other recognized test standards. In the absence of recognized and accepted test methods, the building official shall approve the testing procedures. Tests shall be performed by an approved agency. Reports of such tests shall be retained by the building official for the period required for retention of public records.

## 2000 International Fire Code

**104.9 Alternative materials and methods.** The provisions of this code are not intended to prevent the installation of any material or to prohibit any method of construction not specifically prescribed by this code, provided that any such alternative has been approved. The code official is authorized to approved an alternative material or method of construction where the code official finds that the proposed design is satisfactory and complies with the intent of the provisions of this code, and that the material, method or work offered is, for the purpose intended, at least the equivalent of that prescribed in this code in quality, strength, effectiveness, fire resistance, durability and safety.

## National Fire Protection Association Standard 251 (1999)

**4-2 Hose Stream Test.**

**4-2.1** Where required by the condition of acceptance, a duplicate specimen shall be subjected to a fire exposure test for a period equal to one-half of that indicated as the resistance period in the fire endurance test, but not for more than 1 hour, immediately after which the specimen is subjected to the impact, erosion and cooling off effects of a hose stream directed first at the middle and then all parts of the exposed face, with changes in direction made slowly.

*Exception: The hose stream test shall not be required in the case of construction having a resistance period, as specified in the fire endurance test, of less than 1 hour.*

## 1997 Uniform Building Code

**Section 7.108 – Hose Stream Test**

**7.108.1 General.** Where required by the condition of acceptance, a duplicate sample shall be subjected to a fire-exposure test for a period equal to one-half of that indicated as the resistance period in the fire-endurance test, but not for more than one hour, immediately after which the sample shall be subjected to the impact, erosion and cooling off effects of a hose stream directed first at the middle and then at all parts of the exposed face, changes in direction being made slowly.

**7.108.2 Exemption.** The hose stream test shall not be required in the case of constructions having a resistance period, indicated in the fire endurance test, of less than one hour.

7

# PROJECT GALLERY
### SEE APPENDIX 'B' FOR PROJECT LISTINGS



**CASS TECHNICAL HIGH SCHOOL
DETROIT, MICHIGAN
SUPERLITE I-XL / 60 MINUTE**



**PRIVATE RESIDENCE
SAN FRANCISCO, CALIFORNIA
SUPERLITE I-XL IGU / 45 MINUTE**

8







**FEDERAL COURTHOUSE
LITTLE ROCK, ARKANSAS
SUPERLITE I-XL IGU
60 MINUTE**

9



**County Municipal Court Building**
**San Francisco, California**
**SuperLite I-XL 45**







General Services Administration
National Capital Region
Washington, DC 20407

April 11, 1996

Mr. George Meyer, Vice President
Warnock-Hersey/Inchcape International
530 Garcia Avenue
Pittsburg, California 94565

Re: Superlite I XL

Mr. Meyer:

We have received your test report #WHI-495-1324, completed on December 15, 1995, on a fire rated product named SuperLite I XL, manufactured by the Safti Division of O'Keefe's Inc.

It is our understanding that you require a letter of approval of use from the General Services Administration before you will authorize the application of a Warnock-Hersey label and your normal listing and follow-up service inspections on the SuperLite I XL fire glazing. In that regard, please be advised that we have approved the SuperLite I XL for use in a specialized application at the Department of Justice Building in Washington, D.C..

Although we are not in control of which product will be selected for the project, we have approved O'Keefe's product as acceptable on this project. In addition, please be aware that we are proposing to use this product as a component in a systems approach to enhance the level of fire protection in the building.

In no way does this letter constitute, nor should it be construed as, an offer to purchase this product or otherwise obligate the GSA now or in the future.

Sincerely yours,

Deidre A. LeMaster
Team Leader
Fire Protection Engineering Section
General Services Administration

cc:    M Scott Foote
       O'Keefe's, Inc.

# PRODUCT LISTINGS

Report prepared for: Safti Admin (SAFTI, A Division of OKeeffes Inc.) on 10/10/2005 5:57:33 PM



# LISTING INFORMATION OF SAFTI 45 Minute SuperLite I-XL Tempered Glass Panel

## SPEC ID: 9771

**SAFTI, A Division of OKeeffes Inc.**
**325 Newhall Street**
**San Francisco, CA 94124-1432**

This report is for the exclusive use of Intertek's Client and is provided pursuant to the agreement between Intertek and its Client. Intertek's responsibility and liability are limited to the terms and conditions of the agreement. Intertek assumes no liability to any party, other than to the Client in accordance with the agreement, for any loss, expense or damage occasioned by the use of this report. Only the Client is authorized to copy or distribute this report and then only in its entirety. Any use of the Intertek name or one of its marks for the sale or advertisement of the tested material, product or service must first be approved in writing by Intertek. The observations and test results in this report are relevant only to the sample tested. This report by itself does not imply that the material, product, or service is or has ever been under an Intertek certification program. To verify a listing, call 888-347-5478, or check our searchable online Directory of Listed Products at www.intertek.com.

SAFTI, A Division of OKeeffes Inc. | 9771 | Rev: Jul 21 2005 10:51AM

Report prepared for: Safti Admin (SAFTI, A Division of OKeeffes Inc.) on 10/10/2005 5:57:33 PM        DIRECT   ···· ········ ······ ETL SEMKO

Superlite I-XL 1/4" thick, Tempered Glass Panel with a proprietary coating for use in Fire Doors and Fire Windows, Door Side Lights and Transoms in 45 minute locations without hose stream, in labeled steel frames.

### Limitations

Specific exemption from code requirements by the Authority Having Jurisdiction required. All other Jurisdiction 20 minute without hose stream. This product does not meet the hose stream requirements of the test standards. This product protects from fire from one direction only. The identified face MUST be installed facing the direction of expected fire attack. See installation instructions

### Allowances

Insulated units and pattern cuts may be used.

| Superlite I-XL 1/4" - 1/2" | Rating | Max. Area CV (sq. in.) | Max. Width CV (Inches) | Max. Height CV (Inches) | Glazing Stop CV (Inches) |
|---|---|---|---|---|---|
| Borrowed Lights | 45 | 3,522" | 48" | 96" | 5/8" |

*Component bearing Warnock Hersey Certification Mark.

### Evaluated to the following...

Unless otherwise noted, the glazing in this section have been evaluated for conformance to the following standards listed below:

When listed for use in a Door Vision Panel, Transom or Side Light:

ASTM-E152, Methods of Fire Tests of Door Assemblies
CAN4-S104(ULC-S104), Standard Method for Fire Tests of Door Assemblies
CSFM-43.7, Standard Methods of Fire Tests of Door Assemblies
NFPA-252, Standard Methods of Fire Tests of Door Assemblies
UBC-7-2-94, Uniform Building Code Standard
UL-10(b), Fire Tests of Door Assemblies

When listed for use in a Fire Window Assembly:

ASTM-E163, Methods of Fire Tests of Fire Window Assemblies
CAN4-S106, Standard Method for Fire Tests of Window & Glass Block Assemblies
NFPA-257, Standard Method for Fire Tests of Fire Window Assemblies
UBC-7-4-94, Uniform Building Code Standard
UL-9, Fire Tests of Fire Window Assemblies

Listed products are intended to be installed, unless otherwise noted, in accordance with the following:

NFPA-80, Fire Doors & Windows

### Manufacturer's Instructions

Listed maximum sizes of glazing are based on sizes tested and may exceed those allowed by local codes. Dependent on the end use installation, local codes may require that additional criteria be met to address considerations such as radiant heat hazards and impact safety. Under such circumstances, the prior approval of the Authority Having Jurisdiction must be obtained unless conformance to relevant additional requirements is indicated within the individual listing.

Clearance between the edges if the glazing and the inside edge of the frame shall not exceed 1/8" unless otherwise noted in the individual listing or the manufacturer's installation instructions.

All glazing is identified by an etched mark or label bearing the WHI Certification Mark or ETL Mark.

| Attribute | Value |
|---|---|
| Architecture Code | 08500 Windows |
| Certification Services | Certification |
| Client Number | 21284 |
| Criteria | NFPA 252 (1995) |
| Criteria | ASTM E152-81a |
| Criteria | CSFM 43.7 |
| Criteria | CAN 4-S106 (ULC104) |
| Criteria | UBC 7-2 (1994) |
| Criteria | ASTM E163 |
| Criteria | NFPA 257 (2000) |
| Criteria | UL 9 (2000) |
| Criteria | CAN 4-S106 (1985) |
| Criteria | UBC 7-4 (1994) |
| Fire Resistance | 45 Min Negative Pressure |
| Frame Options | Steel |
| Listed or Inspected | LISTED |
| Program | WHI Certification |
| STC Rating | 28 |
| Temperature Rise | @ 45 Min = 250° F |

Report prepared for: Safti Admin (SAFTI, A Division of OKeeffes Inc.) on 10/10/2005 5:58:12 PM    ···· DIRECT ·····  ETL SEMKO



## LISTING INFORMATION OF SAFTI 60 Minute SuperLite I-XL Tempered Glass Panel

## SPEC ID: SAFTI 60 Minute SuperLite I-XL Tempered Glass Pane

SAFTI, A Division of OKeeffes Inc.
325 Newhall Street
San Francisco, CA 94124-1432

This report is for the exclusive use of Intertek's Client and is provided pursuant to the agreement between Intertek and its Client. Intertek's responsibility and liability are limited to the terms and conditions of the agreement. Intertek assumes no liability to any party, other than to the Client in accordance with the agreement, for any loss, expense or damage occasioned by the use of this report. Only the Client is authorized to copy or distribute this report and then only in its entirety. Any use of the Intertek name or one of its marks for the sale or advertisement of the tested material, product or service must first be approved in writing by Intertek. The observations and test results in this report are relevant only to the sample tested. This report by itself does not imply that the material, product, or service is or has ever been under an Intertek certification program. To verify a listing, call 888-347-5478, or check our searchable online Directory of Listed Products at www.intertek.com.

16

Superlite I-XL 1/4" thick, Tempered Glass Panel with a proprietary coating for use in Fire Doors and Fire Windows, Door Side Lights and Transoms in 60 minute locations without hose stream, in labeled steel frames.

### Limitations

Specific exemption from code requirements by the Authority Having Jurisdiction required. All other Jurisdiction 20 minute without hose stream. This product does not meet the hose stream requirements of the test standards. This product protects from fire from one direction only. The identified face MUST be installed facing the direction of expected fire attack. See installation instructions

### Allowances

Insulated units and pattern cuts may be used.

| Superlite I-XL 1/4" - 1/2" | Rating | Max. Area CV (sq. in.) | Max. Width CV (Inches) | Max. Height CV (Inches) | Glazing Stop CV (Inches) |
|---|---|---|---|---|---|
| Steel Doors | 60 | 1485" | 23-1/4" | 67" | 5/8" |
| Side Lights | 60 | 1,318-1/2" | 19" | 73-1/2" | 5/8" |
| Transom Lights | 60 | 747" | 35-1/2" | 22-1/4" | 5/8" |
| Borrowed Lights | 60 | 1,296" | 36" | 36" | 5/8" |
| | | | | | |

*Component bearing Warnock Hersey Certification Mark.

### Evaluated to the following...

Unless otherwise noted, the glazing in this section have been evaluated for conformance to the following standards listed below:

When listed for use in a Door Vision Panel, Transom or Side Light:

ASTM-E152, Methods of Fire Tests of Door Assemblies
CAN4-S104(ULC-S104), Standard Method for Fire Tests of Door Assemblies
CSFM-43.7, Standard Methods of Fire Tests of Door Assemblies
NFPA-252, Standard Methods of Fire Tests of Door Assemblies
UBC-7-2-94, Uniform Building Code Standard
UL-10(b), Fire Tests of Door Assemblies

When listed for use in a Fire Window Assembly:

ASTM-E163, Methods of Fire Tests of Fire Window Assemblies
CAN4-S106, Standard Method for Fire Tests of Window & Glass Block Assemblies
NFPA-257, Standard Method for Fire Tests of Fire Window Assemblies
UBC-7-4-94, Uniform Building Code Standard
UL-9, Fire Tests of Fire Window Assemblies

Listed products are intended to be installed, unless otherwise noted, in accordance with the following:

NFPA-80, Fire Doors & Windows

**Manufacturer's Instructions**

Listed maximum sizes of glazing are based on sizes tested and may exceed those allowed by local codes. Dependent on the end use installation, local codes may require that additional criteria be met to address considerations such as radiant heat hazards and impact safety. Under such circumstances, the prior approval of the Authority Having Jurisdiction must be obtained unless conformance to relevant additional requirements is indicated within the individual listing.

Clearance between the edges if the glazing and the inside edge of the frame shall not exceed 1/8" unless otherwise noted in the individual listing or the manufacturer's installation instructions.

All glazing is identified by an etched mark or label bearing the WHI Certification Mark or ETL Mark.

| Attribute | Value |
|---|---|
| Architecture Code | 08500 Windows |
| Certification Services | Certification |
| Client Number | 21284 |
| Criteria | NFPA 252 (1995) |
| Criteria | ASTM E152-81a |
| Criteria | CSFM 43.7 |
| Criteria | CAN 4-S106 (ULC104) |
| Criteria | UBC 7-2 (1994) |
| Criteria | ASTM E163 |
| Criteria | NFPA 257 (2000) |
| Criteria | UL 9 (2000) |
| Criteria | CAN 4-S106 (1985) |
| Criteria | UBC 7-4 (1994) |
| Fire Resistance | 60 Min Negative Pressure |
| Frame Options | Steel |
| Listed or Inspected | LISTED |
| Program | WHI Certification |
| STC Rating | 28 |
| Temperature Rise | @ 45 Min = 250° F |

## <u>REFERENCED TEST REPORT</u>

# Inchcape Testing Services
## Warnock Hersey

Warnock Hersey, Inc.
530 Garcia Avenue
Pittsburg, CA 94565
Telephone (510) 432-7344
Fax (510) 432-3576

**REPORT ON THE 1 HOUR FIRE ENDURANCE TEST OF SUPERLITE I XL GLAZING IN A HOLLOW METAL FRAME AND DOOR SYSTEM**

THIS REPORT IS FOR THE EXCLUSIVE USE OF THE CLIENT NAMED HEREIN. WARNOCK HERSEY, INC., AUTHORIZES THE CLIENT NAMED HEREIN TO REPRODUCE THIS REPORT. IT MUST BE REPRODUCED IN ITS ENTIRETY. THIS REPORT DOES NOT IMPLY PRODUCT CERTIFICATION BY WARNOCK HERSEY. PRODUCTS MUST BEAR LABELS WITH THE WARNOCK HERSEY LOGO TO DEMONSTRATE CERTIFICATION BY WARNOCK HERSEY. ANY USE OF THE WARNOCK HERSEY LOGO FOR ADVERTISING MATERIAL MUST BE APPROVED IN ADVANCE BY WARNOCK HERSEY.

<u>CLIENT</u>

O'KEEFFE'S INC.
75 WILLIAMS AVENUE
SAN FRANCISCO, CA 94124
U.S.A.

<u>REPORTED BY</u>

WARNOCK HERSEY, INC.
530 GARCIA AVENUE
PITTSBURG, CALIFORNIA 94565
U.S.A.
PHONE: 510-432-7344
FAX: 510-432-3576

TEST NUMBER: WHI-495-1324
TEST DATE: DECEMBER 15, 1995
ISSUE DATE: JANUARY 17, 1995

TESTED BY: *Vijay G. Ruikar*
VIJAY G. RUIKAR, P.E.
MANAGER

REVIEWED BY: *George E. Meyer*
GEORGE E. MEYER, P.E.
SR. TECHNICAL DIRECTOR

**Warnock Hersey**
WHI-495-1324
Page 2 of 23

TABLE OF CONTENTS

PAGES

INTRODUCTION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
TEST MATERIALS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
TEST ASSEMBLY CONSTRUCTION . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
FIRE ENDURANCE TEST . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
FIRE ENDURANCE TEST OBSERVATIONS . . . . . . . . . . . . . . . . . . . . . 7, 8
RADIANT HEAT FLUX MEASUREMENT . . . . . . . . . . . . . . . . . . . . . . . . 9
COTTON PAD TEST . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10
CONCLUSIONS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11

FIG. 1    TEST ASSEMBLY . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
FIG. 2    FURNACE TEMPERATURES
          (0-35 MIN.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
          (35-66 MIN.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14
FIG. 3    RADIANT HEAT FLUX EQUIPMENT DETAIL . . . . . . . . . . . . . . 15

TABLE 1   FURNACE PRESSURES . . . . . . . . . . . . . . . . . . . . . . . . 16
TABLE 2   TEST ASSEMBLY MOVEMENT . . . . . . . . . . . . . . . . . . . 17, 18

PHOTOS 1 THROUGH 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19-23

21

**Warnock Hersey**

WHI-495-1324
Page 7 of 23

FIRE ENDURANCE TEST OBSERVATIONS

| Elapsed Time (min:sec) | Exposed Surface |
|---|---|
| 2:11 | The wallboard paper has ignited and is burning with luminous yellow flames which are already subsiding. A black, ash-like debris remains on the surface. |
| 15:00 | The black debris has fallen off. There is sporadic flaming from the gasketing around the edges of the door. The door knob handle has melted and is hanging into the furnace. |
| 35:00 | The door knob is still hanging and the door is glowing orange-red. The glass is in place. |
| 45:00 | There is wavy deformation along the mullion at the latch side of the door. The entire assembly is glowing orange-red. |
| 60:00 | The aluminum door handle is burning. |

**Warnock Hersey**
WHI-495-1324
Page 8 of 23

FIRE ENDURANCE TEST OBSERVATIONS

| Elapsed Time (min:sec) | Unexposed Surface |
|---|---|
| 15:00 | The flame is bluish and there is a substantial amount of cupping and bowing of the assembly. |
| 35:00 | Some portions of the steel frame are blue-gray. The glazing is in place. The offset between the door and the frame mullion, above the door knob, is approximately 3/4". |
| 45:00 | No visible change. |
| 60:00 | Door is tight to the door frame stop at the latch side. Test will be continued until the assembly fails. |
| 64:00 | A 1/2" wide through opening has developed at the top horizontal edge of the door light which constitutes a failure. |
| 66:00 | Test stopped at request of client. The glazing in the door fell out when the test assembly was moved away from the furnace. |

**Warnock Hersey**
WHI-495-1324
Page 9 of 23

### RADIANT HEAT FLUX MEASUREMENT
(Sidelight Glazing Only)

The radiant heat flux from the unexposed surface of the door assembly was measured by means of a Medtherm Corp. Model 64-10-20 heat flux transducer, calibrated on October 6, 1995. The radiometer was mounted on a specially constructed stand, so that the radiometer head was located at the center elevation of the door and 79" $\pm$ 0.5" from the door prior to the start of the test. The radiometer was water cooled and protected from receiving thermal radiation from heated surfaces other than the door assembly by a 1/8" aluminum baffle located 8" from the radiometer with heat aperture measuring 1-7/8" x 7-3/8". The 2" thick Insblock 19 high temperature insulating board was fastened to the aluminum baffle to ensure that its temperature rise above the initial temperature remained below 18°C. The radiometer was aimed at the center of the glazing in the sidelight. See Fig. 3.

A maximum recording of the radiant heat flux through the glazing was 1 kW per square meter measured at 2 meters from the glazing surface.

24

## COTTON PAD TEST

A Cotton Pad Test was conducted during the test at 15 minutes intervals. At 15 and 30 minutes, the cotton pad was placed 1" from the surface for a period of 20 seconds and did not ignite. At 45 minutes, the cotton pad ignited after 5 seconds.

The surface temperature of the glazing was as follows:

| Time, Minutes | Surface Temperature, °F |
|---------------|-------------------------|
| 15            | 420                     |
| 30            | 642                     |
| 45            | 740                     |
| 60            | 840                     |

**Warnock Hersey**
WHI-495-1324
Page 11 of 23

## CONCLUSIONS

The test assembly described in this report complied with the fire endurance requirements specified in ASTM E-152, CAN 4S104, CSFM 12-43-4, NFPA 252, UBC 15-2 and UL 10B for 1 hour rated assemblies. A Hose Stream Test was not conducted.

*WARNOCK HERSEY, INC. - PITTSBURG, CALIFORNIA*

26

# APPENDIX A

## ASTM Committee Hose Stream Commentary

# Work Item Summary

Copyright 2006 ASTM International. All rights reserved.

**WK10365 Revision of** <u>E119-05a</u> **Standard Test Methods for Fire Tests of Building Construction and Materials**

**Active Standard:** <u>E119-05a</u>
**Developed by Subcommittee:** <u>E05.11</u>

**Date Initiated: 02-16-2006**

## Excerpted by Safti*First*

X5.9 Hose Stream Test
X5.9.1 In the late 1800s, skeleton frame building systems began replacing masonry for taller multistory buildings. At the time it was found that structural systems of cast iron and wrought iron (and nonstructural terra-cotta tile coverings provided for fire resistive protection) failed in a brittle manner after being exposed to fire followed by even small amounts of water, even if the assembly held together during a fire. As a result, the hose stream test component was included in the earliest versions of the fire resistance testing procedure [1].

Fire resistance testing, which generally included the application of a hose stream test at the end of the fire exposure, was initiated in the U.S. around the end of the 19th century for floors. Wall fire tests were first conducted just after the turn of the century. In 1901 the City of New York fire tested 30 walls for 1 hour and then applied a hose stream immediately after each test. This test procedure was consistent with floor fire tests that had been previously conducted with the hose stream applied at the end of the fire test as well. In 1903 UL followed that testing with fire tests of 30 walls for 2 hours at the end of which a hose stream was applied. In 1909 ASTM Committee P (which subsequently became Committee C-5 and ultimately Committee E5) adopted standard Test for Fireproof Partition Construction for fire resistance testing of 2 hour non-load bearing partitions which required a hose stream to be applied at the end of the fire test. No documented reasons were given for the inclusion of the hose stream. In 1918 this test method was merged with the 1907 edition of A Standard Test for Fire-Proof Floor Construction which was also developed by ASTM Committee P. This new standard became ASTM C19-1918. It should be noted that columns were also included in this standard but were only required to be exposed to the hose stream in the 1918 edition. Subsequent editions excluded columns from the hose stream test since they generally failed structurally during the fire tests rather than due to a hose stream exposure after the fire test. In 1918 ASTM C19 was also modified to permit a duplicate test specimen to be exposed to the hose stream test after a period of fire exposure equal to ¾ the fire resistance rating of the specimen, but not to exceed an exposure of 1 hour. In 1926 the standard was revised so that the fire exposure for the duplicate test specimen was reduced to » the fire resistance rating. Again, no documented reasons were given for the changes to the hose stream test procedure (41).

The revised standard was designated as ASTM C119-26T. That version of the hose stream test is consistent with the current version of this method. S.H. Ingberg noted that the hose stream test protocol used today was finally standardized in 1933 when the tentative standard C19-26T was adopted as an official ASTM standard (40). By this time, the construction practice had evolved to replace structural use of cast and wrought iron with materials that did not exhibit brittle failure when exposed to water after a fire exposure. The hose stream test for floors was deleted in 1954, mainly because newer floor assemblies were not failing when exposed to the hose stream. Furthermore, the test laboratories found it impractical to apply a hose stream

from within a floor furnace. However, the 1938 New York City Building Code had a requirement for the hose stream test to be applied to floors, as well as walls, at the end of the full fire resistance test. This requirement continued through the 1964-65 NYC building code. The 1968 New York City Building Code simply referenced ASTM E119, ending the requirement to apply the hose stream test at the end of the full fire resistance test.[43].

X.5.9.2 There is limited documentation to indicate why a hose stream test was initially included in early fire resistance testing. However, the phrase impact, erosion, and cooling effects previously contained in Section 11 of the 200X edition of this method may provide an indication of what its effects are on a specimen after it has been fire -tested. These effects are discussed in detail in S.H. Ingberg paper (40). Prior to the reference to Practice E2226, Standard Practice for Application of Hose Stream, this method described the hose stream test as a stream of water from a 2 » inch (63.5 mm) hose discharging through a standard play pipe equipped with a 1-1/8 inch (28.5 mm) tip (smooth bore nozzle) under a specified pressure of 30 or 45 psi (207 or 310 kPa) for a period of 1 to 6 minutes per 100 sq. ft. (9 m2) of exposed area of the wall, depending on the fire resistance rating of the wall, at a distance of 20 feet (6 m). In this hose stream test, the ability of the test specimen to resist disintegration under adverse conditions is examined. **S.H. Ingberg paper discusses the extent to which the hose stream test disqualifies constructions that actually serve their fire resistance purpose acceptably under conditions incidental to fires and fire extinguishment in buildings. To that extent it would unjustly restrict the choice in type and design details of the component members for construction of buildings.**

**<u>APPENDIX B</u>**

**Project Listings
(2004 – 2006)**

| | | | |
|---|---|---|---|
| ACTION GLASS | CA | RIVERWALK | SL I-XL- 45 .250 |
| ACTION GLASS | CA | VENTURA APTS | SL I-XL- 60 .250 |
| ACTION GLASS | CA | EDWARD JONES | SL I-XL- 60 .250 |
| ACTION GLASS | CA | CAMBRIDGE MORTGAGE | SL I-XL- 60 .250 |
| ADVANCED MISSION GLASS CORP | CA | ARROWHEAD | SL I-XL- 60 .250 |
| AMC GLASS COMPANY INC | CA | WEST BAY | SL I-XL- 60 .250 |
| ARCHITECTURAL GLASS CONSTRUCTION | CA | SAN RAFEAL HS | SL I-XL- 45 .250 |
| ARCHITECTURAL GLASS CONSTRUCTION | CA | SAN RAFAEL HIGH SCHOOL PHASE 4-B | SL I-XL- 60 .250 |
| ARCHITECTURAL GLASS CONSTRUCTION | CA | CCSF-BATEMALE HALL | SL I-XL- 60 .250 |
| ATASCADERO GLASS | CA | COURT STREET | SL I-XL- 45 .250 |
| ATASCADERO GLASS | CA | TEMPLETON MEDICAL PLAZA | SL I-XL- 45 .250 |
| ATASCADERO GLASS | CA | ATASCADERO  STATE HOSPITAL | SL I-XL- 60 .250 |
| ATASCADERO GLASS | CA | COLE CHRYSLER | SL I-XL- 60 .250 |
| ATASCADERO GLASS | CA | MORRO ROAD HIGH SCHOOL | SL I-XL- 60 .250 |
| ATASCADERO GLASS | CA | MASTAGNI BUILDING | SL I-XL- 60 .250 |
| ATASCADERO GLASS | CA | SYCAMORE COURT | SL I-XL- 60 .250 |
| B & L GLASS COMPANY | CA | MARIA CARRILLO HS AUTO TECH | SL I-XL- 60 .250 |
| B & L GLASS COMPANY | CA | FREESTONE FLATS VINEYARDS | SL I-XL- 60 .250 |
| BANKS GLASS | CA | PROMENADE MERCED | SL I-XL- 45 .250 |
| BANKS GLASS | CA | SPRINGHILL | SL I-XL- 45 .250 |
| BANKS GLASS | CA | BANK OF STOCKTON | SL I-XL- 45 .250 |
| CALDWELL GLASS | CA | W HOTEL | SL I-XL- 45 .250 |
| CENTEX GLAZING | CA | #288 - AMYLIN LAB | SL I-XL- 60 .250 |
| CENTEX GLAZING | CA | UCSD MEDICAL SCHOOL | SL I-XL- 60 .250 |
| CENTEX GLAZING | CA | C H S | SL I-XL- 60 .250 |
| COLLARD GLASS AND ALUMINUM | CA | TEMPLE SHALOM | SL I-XL- 60 .250 |
| COLLINS CRAFT | CA | COLLINS CRAFT | SL I-XL- 60 .250 |
| DCS INTERNATIONAL INC | CA | GROUND SUPPORT | SL I-XL- 60 .250 |
| DEL MONTE GLASS | CA | EVERGREEN | SL I-XL- 45 .250 |
| DEL MONTE GLASS | CA | TROVATO M36529 | SL I-XL- 60 .250 |
| DUCHARME DOOR CORPORATION | CA | SUNRISE, WESTLAKE VILLAGE | SL I-XL- 60 .250 |
| ENGINEERED GLASS WALLS | CA | ROSEGARDEN LIBRARY | SL I-XL- 60 .250 |
| ENGINEERED GLASS WALLS | CA | ALMADEN LIBRARY | SL I-XL- 60 .250 |
| FORDERER | CA | OAKRIDGE MALL SAN JOSE | SL I-XL- 60 .250 |
| GIROUX GLASS INC | CA | BREAST CARE CENTER | SL I-XL- 60 .250 |
| GLASS & SASH INC | CA | DIABLO VALLEY COLLEGE | SL I-XL- 60 .250 |
| GLASS AND SASH INC | CA | NOV HS | SL I-XL- 45 .250 |
| GLASS AND SASH INC | CA | DIABLO VALLEY COLLEGE | SL I-XL- 60 .250 |
| GLASS AND SASH INC | CA | DIGIORGIO | SL I-XL- 60 .250 |
| GLASS FACTORY INC | CA | COURTYARD MARRIOT | SL I-XL- 45 .250 |
| GLASS FACTORY INC | CA | MILLS @ CORTEZ | SL I-XL- 45 .250 |
| GLASS FACTORY INC | CA | CHAPMAN | SL I-XL- 45 .250 |
| GOLDEN STATE FENCE | CA | K HOBB-FALL BROOK | SL I-XL- 45 .250 |
| GOLDEN STATE FENCE | CA | K HOVNANIAN RANCHO VIEJO | SL I-XL- 45 .250 |
| GOLDEN STATE FENCE | CA | SIERRA PEAK | SL I-XL- 60 .250 |
| GOLDEN STATE FENCE | CA | PARDEE SANTA ROSA | SL I-XL- 60 .250 |
| GREEN GLASS | CA | MARINA HARBOR | SL I-XL- 45 .250 |
| GREEN POINT LAND | CA | 1803 CASTRO ST | SL I-XL- 45 IGU |
| HEINAMAN CONTRACT GLAZING | CA | ART CENTER 2 | SL I-XL- 45 .250 |

31

| | | | |
|---|---|---|---|
| INSIGHT GLASS INC | CA | PALOMAR - LOTS 21/22 | SL I-XL- 45 .250 |
| IRAMAX GLASS & GLAZING | CA | SANTA CLARITA COMMUNITY CENTER | SL I-XL- 60 .250 |
| ISEC | CA | WESTWOOD REPLACEMENT HOSPITAL | SL I-XL- 60 .250 |
| MARC ANTHONY GLAZING | CA | JEFFERSON PRIMARY CENTER | SL I-XL- 45 .250 |
| MODEL GLASS CO | CA | KAISER PANORAMA CITY CENTRAL PLANT | SL I-XL- 60 .250 |
| MONTEZ GLASS INC | CA | 17000 ROBERTS | SL I-XL- 60 .250 |
| MOONLIGHT GLASS CO INC | CA | HILLTOP GROWTH | SL I-XL- 60 .250 |
| M-TECH GLASS INC | CA | NOODLES & CO | SL I-XL- 60 .250 |
| PADUA GLASS ENTERPRISES INC. | CA | CHAFFEY COLLEGE | SL I-XL- 60 .250 |
| PADUA GLASS ENTERPRISES INC. | CA | WOODCREST JR. HIGH SCHOOL | SL I-XL- 60 .250 |
| PADUA GLASS ENTERPRISES INC. | CA | TOLL & REPPEL | SL I-XL- 60 .250 |
| PENINSULA GLASS | CA | B.H.S. LARSEN | SL I-XL- 60 .250 |
| PLATH & CO. | CA | COHEN RESIDENCE | SL I-XL- 45 .250 |
| PLAZA GLASS COMPANY | CA | HOLT MEDICAL CENTER | SL I-XL- 45 IGU |
| QUEEN CITY GLASS CO | CA | ORANGE JUVINELE HALL 60 BED EXPANSI | SL I-XL- 60 .250 |
| R&S GLAZING SPECIALTIES INC | CA | CHARLES RIVER ASSOC | SL I-XL- 60 .250 |
| R&S GLAZING SPECIALTIES INC | CA | NOVATO HS C38 | SL I-XL- 60 .250 |
| RICHELIEU GLASS | CA | EPICOR | SL I-XL- 45 .250 |
| ROYAL GLASS | CA | GILEAD BUILDING | SL I-XL- 60 .250 |
| ROYAL GLASS | CA | UCSF PARNASSUS | SL I-XL- 60 .250 |
| SASHCO INC | CA | REVERE ELEMENTARY SCHOOL | SL I-XL- 45 .250 |
| SHERRIN GLASS & METAL INC | CA | VAN NUYS AIR OPERATION FACILITY | SL I-XL- 60 .250 |
| SQUARE ONE DEVELOPMENT | CA | TEMECULA OFFICE BUILDING | SL I-XL- 45 .250 |
| SQUARE ONE DEVELOPMENT | CA | VAIL RANCH TOWNE SQUARE | SL I-XL- 60 .250 |
| STATHAM GLASS AND ALUMINUM PRODUCT | CA | URBAN SCHOOL INTERIOR DOORS/FRAMES | SL I-XL- 60 .250 |
| STEEL CITY GLASS | CA | STEEL CITY | SL I-XL- 60 .250 |
| WESTPAC GLASS | CA | CVHS | SL I-XL- 45 .250 |
| WESTPAC GLASS | CA | PUPIL PERSONNEL | SL I-XL- 45 .250 |
| WESTPAC GLASS | CA | RIO VISTA H2O | SL I-XL- 60 .250 |
| WINDOWS WEST | CA | CYPRESS RIDGE | SL I-XL- 60 IGU |
| WOLVERINE GLAZING | CA | OCEANVIEW HILLS MS | SL I-XL- 60 .250 |
| XTREME GLASS | CA | UCSD EXTENSION | SL I-XL- 60 .250 |

| | | | |
|---|---|---|---|
| ALASKA GLASS | AK | WOLTER | SL I-XL- 60 .250 |
| ALLSTATE GLASS CO. INC. | AL | BLUE CROSS | SL I-XL- 60 .250 |
| DOTHAN GLASS COMPANY | AL | VERNON HIGH SCHOOL | SL I-XL- 60 .250 |
| G & S GLASS | AL | SPAIN PARK MIDDLE SCHOOL | SL I-XL- 60 .250 |
| NELBRAN GLASS | AL | CHERRY RIDGE JOB | SL I-XL- 60 .250 |
| NORTH ALABAMA GLASS CO | AL | HUNTSVILLE HOSP | SL I-XL- 45 .250 |
| NORTH ALABAMA GLASS CO | AL | CRESTWOOD HOSPITAL | SL I-XL- 45 .250 |
| PORT CITY GLASS & MIRROR | AL | MEDITERRA CONDOS | SL I-XL- 60 .250 |
| SUNBELT GLASS INC. | AL | PRIER JOB | SL I-XL- 60 .250 |
| UNIVERSAL GLASS CO INC | AL | SAN CARLOS | SL I-XL- 45 .250 |
| COOPER GLASS | AR | LANIER | SL I-XL- 60 .250 |
| GLASS ERECTORS | AR | CARTER BURGES | SL I-XL- 45 .250 |
| ALERT GLASS | AZ | CROSSPOINT CHURCH | SL I-XL- 45 .250 |
| ARCH ACCENTS INC | AZ | ARROWHEAD | SL I-XL- 60 .250 |
| K.T. FABRICATION | AZ | AZ BIO DESIGN | SL I-XL- 45 .250 |
| MIRROR WORKS | AZ | D C M | SL I-XL- 45 .250 |
| ACI DISTRIBUTION CENTER | CO | US GLASS | SL I-XL- 60 .250 |
| ACI DISTRIBUTION CENTER | CO | BRONSON | SL I-XL- 60 .250 |
| ACI DISTRIBUTION CENTER | CO | PROJECT NAME: | SL I-XL- 60 IGU |
| ALPINE GLASS OF GRAND JUNCTION | CO | SUN KING SUN PLEX | SL I-XL- 60 .250 |
| BUILDER'S GLASS INC | CO | 4900 SO MONOCO | SL I-XL- 45 .250 |
| BUILDER'S GLASS INC | CO | INWARD CHARLES | SL I-XL- 45 .250 |
| BUILDER'S GLASS INC | CO | AEGIS MTG. | SL I-XL- 60 .250 |
| CUTTING EDGE GLASS | CO | WAYNE CARLE M.S. | SL I-XL- 45 .250 |
| DONRAY GLASS & GLAZING | CO | MCELWAIN ES | SL I-XL- 60 .250 |
| ISEC INCORPORATED | CO | HIGHLAND GROVE ELEM SCHOOL | SL I-XL- 45 .250 |
| ONE STOP GLASS | CO | ALL STARS | SL I-XL- 60 .250 |
| SKYLINE GLASS INC. | CO | PARKRIDGE MEDICAL | SL I-XL- 60 .250 |
| SKYLINE GLASS INC. | CO | BLACKHAWK WWTP | SL I-XL- 60 .250 |
| WESTERN VALLEY GLASS | CO | PAONIA MIDDLE SCHOOL | SL I-XL- 45 .250 |
| WESTERN VALLEY GLASS | CO | KINGDOM HALL | SL I-XL- 45 .250 |
| CHERRY HILL GLASS | CT | LEWIS MILLS | SL I-XL- 60 .250 |
| DERBY GLASS CO | CT | DERBY | SL I-XL- 60 .250 |
| KENSINGTON GLASS & FRAMING CO.,INC. | CT | ESPN | SL I-XL- 60 .250 |
| K-MAN GLASS CORP | CT | KRONENBERGER PUTNAM PARK | SL I-XL- 45 .250 |
| SUNTECH OF CONNECTICUT | CT | JOHN WINTHROP | SL I-XL- 45 .250 |
| SUNTECH OF CONNECTICUT | CT | WESLEYAN UNIVERSITY | SL I-XL- 60 .250 |
| SUNTECH OF CONNECTICUT | CT | UCONN PHARMACY II | SL I-XL- 60 .250 |
| A R MYERS GLASS | DE | NUCLEAR ELECTRIC | SL I-XL- 45 .250 |
| A R MYERS GLASS | DE | FAITH PRESBYTERIAN CHURCH | SL I-XL- 45 .250 |
| ALERION DOOR & GLASS | FL | SPACE GATEWAY SUPPORT | SL I-XL- 60 .250 |
| ARCHITECTURAL ALUMINUM TECHNIQUES | FL | FAU COLLEGE OF BUSINESS | SL I-XL- 45 .250 |
| B & B GLASS INC. | FL | ANDERSON/ SANDA GANE | SL I-XL- 60 .250 |
| BCINDUSTRIES | FL | WINDWARD PASSAGE | SL I-XL- 45 .250 |
| BEE LINE SUPPLY INC | FL | CURLEY MEDICAL | SL I-XL- 45 .250 |
| BENNETT'S GLASS SERVICE | FL | DAVIS CENTER SUPERLITE | SL I-XL- 45 .250 |
| BENNETT'S GLASS SERVICE | FL | MT CARMEL | SL I-XL- 45 .250 |
| BEST INTERIOR CONSTRUCTION INC | FL | BRESSLER, AMERY & ROSS | SL I-XL- 60 .250 |
| BUDDYS GLASS & WINDOW CO INC | FL | LEON HIGH SCHOOL | SL I-XL- 60 IGU |

33

| | | | |
|---|---|---|---|
| CAPITOL GLASS & ALUMINUM | FL | CAMARDA BLDG | SL I-XL- 45 .250 |
| CENTRAL FLORIDA GLASS & MIRROR | FL | SEBRING EYE SURGERY | SL I-XL- 60 .250 |
| CORCORAN CONSTRUCTION INC | FL | SUITE FOR DR CASAVANT | SL I-XL- 60 .250 |
| CRAGG'S GLASS CO | FL | CITY HALL | SL I-XL- 45 .250 |
| CRAWFORD TRACEY CORPORATION | FL | FED EX @ BOCA RESORT | SL I-XL- 45 .250 |
| CRAWFORD TRACEY CORPORATION | FL | SHELTON IMPORTS | SL I-XL- 60 .250 |
| DEW GLASS | FL | LAKE HIGHLAND | SL I-XL- 45 .250 |
| DIAMOND GLASS COMPANY INC. | FL | HARBOR FEDERAL BANK #10924 | SL I-XL- 45 .250 |
| DUVAL GLASS AND MIRROR | FL | BAPTIST MED CENTER | SL I-XL- 45 .250 |
| DUVAL GLASS AND MIRROR | FL | BMC SOUTH | SL I-XL- 45 .250 |
| FLORIDA GLASS | FL | VICTORY LOFTS | SL I-XL- 45 .250 |
| GLASS AMERICA | FL | BAPTIST HOSPITAL | SL I-XL- 45 .250 |
| GLASS AMERICA | FL | TEMPLE DOR DORIM | SL I-XL- 60 .250 |
| GLASS TECH ENGINEERING | FL | ATI HEALTH TRAINING | SL I-XL- 60 .250 |
| GLASS TECH ENGINEERING | FL | LE CORDON BLEU | SL I-XL- 60 .250 |
| GLASS TECH ENGINEERING | FL | WEST LITTLE RIVER ELEMENTARY | SL I-XL- 60 .250 |
| GLASS TECH ENGINEERING | FL | POLESTAR PILATES | SL I-XL- 60 .250 |
| HARMON, INC | FL | ROSEN SHINGLE CREEK RESORT | SL I-XL- 45 .250 |
| HARMON, INC | FL | ACADEMY PREP | SL I-XL- 45 .250 |
| KEATING GLASS CORPORATION | FL | DELUCA HOMES | SL I-XL- 45 .250 |
| KEATING GLASS CORPORATION | FL | FRI MEDICAL OFFICE BLDG | SL I-XL- 60 .250 |
| KEATING GLASS CORPORATION | FL | TURNER CONSTRUCTION HWY 436 SO | SL I-XL- 60 .250 |
| KEATING GLASS CORPORATION | FL | PERRY PAVILLION | SL I-XL- 60 .250 |
| KELLEY & SON GLASS SERVICE | FL | VALENCIA COMMUNITY COLLEGE | SL I-XL- 45 .250 |
| MAC'S GLASS & MIRROR | FL | DEBIASE BLDG A | SL I-XL- 60 .250 |
| METROPOLITAN GLASS | FL | ALEXANDER WIT | SL I-XL- 45 .250 |
| METROPOLITAN GLASS | FL | GTE PROJECT | SL I-XL- 45 .250 |
| MILLER ENTERPRISES OF TALLAHASSEE | FL | 3411- SPERRY | SL I-XL- 45 .250 |
| MILLER ENTERPRISES OF TALLAHASSEE | FL | PSYCHOLOGY BLDG F.S.U. | SL I-XL- 45 .250 |
| MILLER ENTERPRISES OF TALLAHASSEE | FL | 4793 UNIVERSITY "A" | SL I-XL- 45 .250 |
| MILLER ENTERPRISES OF TALLAHASSEE | FL | MANOR PHASE II | SL I-XL- 45 .250 |
| MILLER ENTERPRISES OF TALLAHASSEE | FL | FSU ROVETTA BUILDING | SL I-XL- 60 .250 |
| NILSEN GLASS CO., INC. | FL | KRAFT CONSTRUCTION | SL I-XL- 45 .250 |
| NR WINDOWS | FL | AQUA @ ALLISON ISLAND | SL I-XL- 60 .250 |
| PWM ENTERPRISES | FL | IRCC-TECH | SL I-XL- 45 .250 |
| PWM ENTERPRISES | FL | SCHOOL BB-A SURFSIDE GLASS | SL I-XL- 45 .250 |
| PWM ENTERPRISES | FL | SCHOOL BB-A PHASE II | SL I-XL- 45 .250 |
| PWM ENTERPRISES | FL | SCHOOL BB-A | SL I-XL- 45 .250 |
| PWM ENTERPRISES | FL | DESIGN TECH LAB | SL I-XL- 45 .250 |
| SHEA'S GLASS COMPANY | FL | CRYSTAL RIVER | SL I-XL- 45 .250 |
| SOL - A - TROL ALUMINUM PRODUCTS | FL | JOHN J. LEONARD H.S. | SL I-XL- 45 .250 |
| SOL-A-TROL ALUMINUM PRODUCTS | FL | CORAL SPRINGS #168-05 | SL I-XL- 45 .250 |
| SOUTHERN PLATE GLASS | FL | FIRST FEDERAL | SL I-XL- 45 .250 |
| SUNCOAST GLASS | FL | ADMIN BUILDING | SL I-XL- 45 .250 |
| SUNCOAST GLASS | FL | GRACE | SL I-XL- 60 .250 |
| SUPERIOR WINDOW CORP | FL | PINE RIDGE ALTERNATIVE SCHOOL | SL I-XL- 45 .250 |
| SUPERIOR WINDOW CORP | FL | ELEMENTARY SCHOOL Y1 | SL I-XL- 45 .250 |
| SUPERIOR WINDOW CORP | FL | ELEMENTARY SCHOOL H | SL I-XL- 45 .250 |
| SURFSIDE GLASS | FL | SCHOOL AA-A; RELEASE #1 | SL I-XL- 45 .250 |
| SURFSIDE GLASS | FL | SCHOOL AA-A #05-S-3835-R1 | SL I-XL- 45 .250 |

| | | | |
|---|---|---|---|
| SURFSIDE GLASS | FL | IRCC WORKFORCE/TECH BLDG | SL I-XL- 60 .250 |
| TOMMY'S GLASS & MIRROR | FL | SHERMAN | SL I-XL- 45 .250 |
| TOMMY'S GLASS & MIRROR | FL | SHERMAN #2 | SL I-XL- 45 .250 |
| WHIDDON GLASS | FL | WAKULLA COUNTY SCHOOLS | SL I-XL- 60 .250 |
| WHIDDON GLASS | FL | WAKULLA CO SCHOOL BOARD | SL I-XL- 60 .250 |
| WHIDDON GLASS | FL | FAMU PROJECT | SL I-XL- 60 .250 |
| 1ST STANDARD COMPANY | GA | 1ST STANDARD | SL I-XL- 60 .250 |
| ALL AMERICAN GLASS | GA | USC SCIENCE CENTER | SL I-XL- 60 .250 |
| ATLANTA CONTRACT GLAZING | GA | ATLANTA | SL I-XL- 45 .250 |
| ATLANTA CONTRACT GLAZING | GA | AGSTAGTICA | SL I-XL- 60 .250 |
| ATLANTA CONTRACT GLAZING | GA | CLEVELAND ELECTRIC | SL I-XL- 60 .250 |
| ATLANTA CONTRACT GLAZING | GA | T MOBILE | SL I-XL- 60 .250 |
| ATLANTA CONTRACT GLAZING | GA | CHILDREN'S SCHOOL | SL I-XL- 60 .250 |
| B & B GLASS STOREFRONTS | GA | SMITHAS MS | SL I-XL- 45 .250 |
| BINSWANGER GLASS | GA | O MIDDLE SCHOOL | SL I-XL- 60 .250 |
| BINSWANGER GLASS | GA | OWENS STORE | SL I-XL- 60 .250 |
| CAPITAL CITY GLASS | GA | STONE HAVEN | SL I-XL- 45 .250 |
| CURTAINWALL & GLASS SYSTEMS, LLC | GA | 1 PACES WALK | SL I-XL- 60 .250 |
| DUBLIN GLASS AND WINDOW CO | GA | JACKSONVILLE | SL I-XL- 45 .250 |
| DUBLIN GLASS AND WINDOW CO | GA | H 6 INN | SL I-XL- 60 .250 |
| DUBLIN GLASS AND WINDOW CO | GA | FAIRFIELD INN, TIFTON | SL I-XL- 60 .250 |
| GLASS SYSTEMS, INC | GA | 250 PHARR RD | SL I-XL- 45 .250 |
| GLASSTREAM | GA | DEUEREUX STABILIZATION BLDG | SL I-XL- 45 .250 |
| JONES GLASS INC | GA | JP MCCONNELL | SL I-XL- 60 .250 |
| SNELLVILLE GLASS | GA | SUSAN STRIPLING ELEMENTARY SCHOOL | SL I-XL- 60 .250 |
| SNELLVILLE GLASS | GA | GENERA CORPORATION GWINNETT CO GA | SL I-XL- 45 .250 |
| SNELLVILLE GLASS | GA | HOLY INNOCENTS EPISCAPOL SCHOOL GYM | SL I-XL- 60 .250 |
| SOUTHEASTERN WINDOW CONCEPTS | GA | DECATUR HIGH SCHOOL | SL I-XL- 45 .250 |
| STOREFRONT SYSTEMS INC | GA | COLOPLAST | SL I-XL- 60 .250 |
| SUNBELT GLASS & ALUMINUM INC | GA | BUCKHEAD VILLAGE | SL I-XL- 45 .250 |
| SUNBELT GLASS & ALUMINUM INC | GA | JAKE'S ICE CREAM | SL I-XL- 60 .250 |
| TRIAD SPECIALITES INC | GA | PEABODY RESIDENCES- WINDOW "S" | SL I-XL- 60 .250 |
| ACME GLASS | HI | M & E PACIFIC | SL I-XL- 45 .250 |
| ACME GLASS | HI | QUEENS HOSPITAL | SL I-XL- 45 .250 |
| HAMCO | HI | WILCOX HOSPITAL-SURGERY | SL I-XL- 60 .250 |
| ARCHITECTURAL WALL SYSTEMS | IA | U OF I ARTS HISTORY | SL I-XL- 60 .250 |
| ARCHITECTURAL WALL SYSTEMS | IA | CONTINENTAL WESTERN | SL I-XL- 60 .250 |
| COMISKEY GLASS & GLAZING | IA | HANSON/MIDWEST | SL I-XL- 45 .250 |
| FORMAN FORD GLASS CO | IA | CORALVILE CENTRAL | SL I-XL- 45 .250 |
| FORMAN FORD GLASS CO | IA | LAKEVIEW LANDING | SL I-XL- 60 .250 |
| MIDWEST GLAZING | IA | WAUKEE SCHOOLS 8/9 SCHOOL | SL I-XL- 60 .250 |
| ORNING GLASS COMPANY | IA | MCKAY HALL | SL I-XL- 45 .250 |
| SWANSON'S GLASS SERVICE | IA | IOWA LABS - IXL | SL I-XL- 45 IGU |
| MODERN GLASS COMPANY, INC | ID | KMC STAIR WELL | SL I-XL- 45 .250 |
| ARCADIA PRODUCTS | IL | NATIONAL ITALIAN AMERICAN SPORTS | SL I-XL- 45 .250 |
| ARCADIA RESIDENTIAL | IL | CTA INTERIOR | SL I-XL- 60 .250 |
| ARCHITECTURAL GLASS WORKS | IL | SOUTH POINT TOWERS | SL I-XL- 60 .250 |
| FRANKLIN GLASS | IL | NICU CHRIST HOSPITAL | SL I-XL- 45 IGU |
| GRAWEY GLASS | IL | PERRY MEMORIAL HOSPITAL | SL I-XL- 45 .250 |
| M J CONNOLLY CO | IL | WUJIK CONSTRUCTION - BV RESIDENCE | SL I-XL- 45 .250 |

35

| | | | |
|---|---|---|---|
| M J CONNOLLY CO | IL | TRAYLOR RESIDENCE, 1130 N STATE PKW | SL I-XL- 45 .250 |
| BLAKLEY CORP | IN | CONRAD HOTEL | SL I-XL- 60 .250 |
| CENTRAL INDIANA GLASS & GLAZING INC | IN | MADISON GRANT MIDDLE SCHOOL | SL I-XL- 60 .250 |
| SPS CORPORATION | IN | HERRON HIGH SCHOOL | SL I-XL- 60 .250 |
| TRUELITE OF INDIANA | IN | ATTERBURY | SL I-XL- 45 .250 |
| KENNEDY GLASS | KS | SURLOGICAL | SL I-XL- 60 .250 |
| KENNEDY GLASS | KS | DOLE CENTER | SL I-XL- 60 .250 |
| KENNEDY GLASS | KS | SUMMERFIELD | SL I-XL- 60 .250 |
| MANKO WINDOW SYSTEMS | KS | CITY BUILDING | SL I-XL- 60 .250 |
| PERFORMANCE GLASS INC | KS | PAINE CLINIC | SL I-XL- 60 .250 |
| SOWARDS GLASS | KS | CAPITAL E WING | SL I-XL- 45 .250 |
| AKINS CO INC | KY | KY ALLERGY CENTER | SL I-XL- 60 IGU |
| ATHENS COMMERCIAL DOOR & HARDWARE | KY | BGAD LAUNDRY/ CHANGE HOUSE | SL I-XL- 45 .250 |
| QUALITY GLASS & MIRROR | KY | PLAZE TOWERS, STATE OF KY | SL I-XL- 60 .250 |
| RIVER CITY GLASS & MIRROR | KY | MEADE CO HEALTH | SL I-XL- 60 .250 |
| W R COLE & ASSOCIATES | KY | NORTH OLDHAM | SL I-XL- 45 .250 |
| W R COLE & ASSOCIATES | KY | SHERRYVILLE BOARD OF EDUCATION | SL I-XL- 60 .250 |
| W R COLE & ASSOCIATES | KY | FLOYD SCHOOL  RELEASE 2 | SL I-XL- 60 .250 |
| W R COLE & ASSOCIATES | KY | SELBYVILLE BOARD OF EDUCATION | SL I-XL- 60 .250 |
| W R COLE & ASSOCIATES | KY | FLOYD SCHOOL  RELEASE 3 | SL I-XL- 60 .250 |
| WALLACE COMPANY | KY | STITES & HARBISON | SL I-XL- 60 .250 |
| WALLACE COMPANY | KY | DESIGN PLUS | SL I-XL- 60 .250 |
| B & G GLASS | LA | MAGNOLIA | SL I-XL- 45 .250 |
| BATON ROUGE GLASS INC | LA | PERKINS BUSINESS PARK | SL I-XL- 60 .250 |
| ALUMINUM & GLASS CONCEPTS | MA | BEDFORD VERTERN AFFAIRS | SL I-XL- 60 .250 |
| CHANDLER ARCHITECTURAL PRODUCTS INC | MA | HAMDEN MIDDLE SCHOOL | SL I-XL- 45 .250 |
| CHANDLER ARCHITECTURAL PRODUCTS INC | MA | ORANGE REGIONAL MEDICAL CENTER IN W | SL I-XL- 45 .250 |
| CLOSURE COMPANY INC | MA | LASALLE COLLEGE | SL I-XL- 60 .250 |
| DELPHI CONSTRUCTION INC | MA | SHERBORN CROSSING - DELPHI COURT | SL I-XL- 60 .250 |
| EAGLE WINDOW N.E. | MA | AMBROSE SCHOOL | SL I-XL- 45 IGU |
| IPSWICH BAY GLASS CO | MA | MASS COLLEGE OF PHARMACY | SL I-XL- 45 .250 |
| KAPILOFFS GLASS | MA | HILTON HOTEL | SL I-XL- 45 .250 |
| KAPILOFFS GLASS | MA | WINGATE INN | SL I-XL- 45 .250 |
| MARTINO GLASS | MA | LEGACY BANK | SL I-XL- 45 .250 |
| R & R WINDOW CONTRACTORS INC | MA | FLETCHER ALLEN HEALTH CENTER | SL I-XL- 45 .250 |
| R & R WINDOW CONTRACTORS INC | MA | PORTLAND SECONDARY SCHOOLS | SL I-XL- 60 .250 |
| SWAMPSCOTT GLASS COMPANY | MA | HARVARD | SL I-XL- 60 .250 |
| TOWER GLASS CO., INC. | MA | GENZYME-PHASE 1; WALTHAM, MA | SL I-XL- 60 .250 |
| AMCO METAL PRODUCTS | MD | JW POWELL BLDG | SL I-XL- 45 .250 |
| AMCO METAL PRODUCTS | MD | AMCO | SL I-XL- 60 .250 |
| AMCO METAL PRODUCTS | MD | I.R.S. | SL I-XL- 60 .250 |
| AMERICAN GLASSWORK | MD | NACCB | SL I-XL- 60 .250 |
| ANCO, INC | MD | SAFE HARBOR HOTEL - LEWES, DE | SL I-XL- 45 .250 |
| ARCHITECTURAL GLASS & METAL | MD | FRENCH INT. SCHOOL | SL I-XL- 45 .250 |
| ARCHITECTURAL GLASS & METAL | MD | SLEEP INN | SL I-XL- 60 .250 |
| ARCHITECTURAL GLASS & METAL | MD | FAIRFIELD INN & STE | SL I-XL- 60 .250 |
| BANNER GLASS | MD | MARRIOTT | SL I-XL- 45 .250 |
| CAPLAN BROS | MD | ST VINCENT CENTER | SL I-XL- 60 .250 |
| CENTRAL PLATE & MIRROR | MD | ST PATRICKS | SL I-XL- 60 IGU |
| CHARLES BROWN GLASS CO. | MD | CHILD DEVELOPMENT CENTER SALISBURY | SL I-XL- 60 .250 |

| | | | |
|---|---|---|---|
| KING GLASS CO. | PA | ST PIUS FORKED RIVER | SL I-XL- 60 .250 |
| LEZZER LUMBER | PA | ICP | SL I-XL- 60 .250 |
| MESKO GLASS CO | PA | MELVIN H KREPPS MS | SL I-XL- 45 IGU |
| SUBURBAN GLASS CO. INC. | PA | PENN CENTER | SL I-XL- 60 .250 |
| U.S. GLASS & METAL | PA | SCHOOL OF THE FUTURE | SL I-XL- 45 .250 |
| HARELD GLASS CO | RI | HARELD | SL I-XL- 45 .250 |
| HARELD GLASS CO | RI | BENEFICENT CHURCH | SL I-XL- 60 .250 |
| CHARLESTON GLASS | SC | VA HOSPITAL | SL I-XL- 60 .250 |
| OMNI GLASS INDUSTRIES | SC | TIME WARNER OFFICE | SL I-XL- 45 .250 |
| PALMETTO GLASS | SC | LC FAMILY DENISTRY | SL I-XL- 45 .250 |
| PORT CITY GLASS & MIRROR | SC | CASSIQUE PROJECT | SL I-XL- 60 .250 |
| PORT CITY GLASS & MIRROR | SC | FAIRWAY CONSTRUCTION | SL I-XL- 60 .250 |
| PORT CITY GLASS & MIRROR | SC | INTERSOUTH MANAGEMENT | SL I-XL- 60 .250 |
| R & E GLASS LLC | SC | S. CAROLINA NURSE'S ASSOC. | SL I-XL- 60 .250 |
| ROCK HILL GLASS CO | SC | PALMETTO SKIN & LOU | SL I-XL- 60 .250 |
| SAN-GLO GLASS INC | SC | RAINS CENTURY SCHOOL | SL I-XL- 60 .250 |
| SAN-GLO GLASS INC | SC | ST JOHNS ELEM | SL I-XL- 60 .250 |
| BRIANS GLASS & DOOR INC | SD | AMERICAN LUTHERAN CHURCH | SL I-XL- 60 .250 |
| MIDWEST GLASS, INC. | SD | HANSON HALL RENOVATION | SL I-XL- 60 .250 |
| MIDWEST GLASS, INC. | SD | WAL MART SUPERCENTER | SL I-XL- 60 .250 |
| ALEXANDER METALS | TN | VANDERBILT RADIOLOGY | SL I-XL- 60 .250 |
| ALEXANDER METALS INC. | TN | MCE CARDIOLOGY | SL I-XL- 60 .250 |
| BINSWANGER GLASS | TN | VILLAGE OF GERMANTOWN | SL I-XL- 60 .250 |
| CUMBERLAND GLASS | TN | ANNIE DAY HALL | SL I-XL- 60 .250 |
| DALE INCORPORATED | TN | SCHWAN'S | SL I-XL- 60 .250 |
| HOLSTON GLASS COMPANY INC | TN | LAMB DENTAL OFFICE | SL I-XL- 60 .250 |
| LINCOLN GLASS | TN | ST BENEDICT HIGH SCHOOL | SL I-XL- 60 .250 |
| M & W GLASS COMPANY | TN | ST GEORGE | SL I-XL- 45 .250 |
| M & W GLASS COMPANY | TN | FULL VIEW CHURCH | SL I-XL- 60 .250 |
| M & W GLASS COMPANY | TN | ST GEORGE | SL I-XL- 60 .250 |
| NATION GLASS & MIRROR, INC. | TN | DOME BULD | SL I-XL- 60 .250 |
| NURRE GLASS COMPANY | TN | FEDERAL RESERVE | SL I-XL- 45 .250 |
| SCENIC CITY GLASS & MIRROR | TN | THE POINTE | SL I-XL- 60 .250 |
| UNION CITY GLASS | TN | LARA KENDALL SCHOOL | SL I-XL- 60 .250 |
| UNION CITY GLASS | TN | METHODIST CHURCH | SL I-XL- 60 .250 |
| ACI | TX | LAKE CITIES CHURCH | SL I-XL- 60 .250 |
| ALPHA GLASS COMPANY | TX | DEPARTMENT OF HOMELAND SECURITY | SL I-XL- 45 .250 |
| ASSOCIATED GLASS LTD | TX | FLAWN ACADEMIC CENTER | SL I-XL- 45 .250 |
| BINSWANGER GLASS CO | TX | HARDSON | SL I-XL- 60 .250 |
| FLOYD'S GLASS COMPANY | TX | CISCO SYSTEMS | SL I-XL- 60 .250 |
| GLASS HOUSE | TX | ST PIUS | SL I-XL- 45 .250 |
| INTEGRITY GLASS & MIRROR INC | TX | HAYLORD | SL I-XL- 45 .250 |
| LISTO GLASS INC | TX | DR RICHARD JONES | SL I-XL- 60 .250 |
| SHARP GLASS | TX | LA QUINTA INNS & SUITES | SL I-XL- 60 .250 |
| SIGNATURE GLASS INC. | TX | WEST ALABAMA | SL I-XL- 45 .250 |
| SIGNATURE GLASS INC. | TX | SURGICAL ARTS | SL I-XL- 60 .250 |
| SIGNATURE GLASS INC. | TX | SHSU | SL I-XL- 60 .250 |
| SPRING GLASS & MIRROR | TX | ST. LUKE'S TEXAS INTERNATIONAL ENDO | SL I-XL- 60 .250 |
| TERRELL GLASS & MIRROR | TX | PARKLAND HOSPITAL | SL I-XL- 60 .250 |
| TERRELL GLASS & MIRROR | TX | TRINITY HIGH | SL I-XL- 60 .250 |

| | | | |
|---|---|---|---|
| TEXAS GLASS | TX | CITY OF AUSTIN | SL I-XL- 60 .250 |
| TRAINOR GLASS COMPANY | TX | CARRELL CLINIC  CENTER | SL I-XL- 60 .250 |
| BOUNTIFUL GLASS INC. | UT | VALLEY VIEW | SL I-XL- 45 .250 |
| BOUNTIFUL GLASS INC. | UT | PARKWAY | SL I-XL- 45 .250 |
| BOUNTIFUL GLASS INC. | UT | EAST MEADOWS ELM. SCHOOL | SL I-XL- 60 .250 |
| GREGCO SUPPLY INC | UT | HICKEY ELEMENTARY | SL I-XL- 45 .250 |
| GREGCO SUPPLY INC | UT | CCSA | SL I-XL- 60 .250 |
| GREGCO SUPPLY INC | UT | HICKEY ELEMENTARY | SL I-XL- 60 .250 |
| APPOMATTOX GLASS & STOREFRONT, INC. | VA | HAMPDEN SYDNEY - KIRBY FIELD HOUSE | SL I-XL- 45 .250 |
| DULLES GLASS AND MIRROR | VA | WINSLOW HOUSE | SL I-XL- 45 .250 |
| FAIRFAX GLASS COMPANY | VA | PALLADIUM | SL I-XL- 45 .250 |
| FAIRFAX GLASS COMPANY | VA | FAIRFIELD AT CLARENDON | SL I-XL- 60 .250 |
| GLASS & METALS  LLC | VA | FAUQUIER HOSPITAL | SL I-XL- 45 .250 |
| JEFCO INC | VA | VERIZON | SL I-XL- 45 .250 |
| JEFCO INC | VA | RICHMOND COLD STORAGE | SL I-XL- 60 .250 |
| RIVERFRONT GLASS | VA | ROCKINGHAM DISTRICT COURT | SL I-XL- 45 .250 |
| VIRGINIA GLASS CO | VA | VDOT - STAUNTON LAB | SL I-XL- 60 .250 |
| ST. ALBANS GLASS CO | VT | CHAMPLAIN COLLEGE STUDENT LIFE COMP | SL I-XL- 60 .250 |
| ST. ALBANS GLASS CO | VT | TRAPP FAM FITNESS | SL I-XL- 60 .250 |
| ADVANCED GLAZING SYSTEMS | WA | HOTEL 1000 LVL 24 NORTH DECKS | SL I-XL- 60 |
| PACIFIC NORTHWEST CONTRACTORS | WA | HENRY JACKSON HIGH SCHOOL | SL I-XL- 45 .250 |
| PACIFIC NORTHWEST CONTRACTORS | WA | TERRY LANDER HALL U OF W | SL I-XL- 60 .250 |
| SKYWARD CONSTRUCTION | WA | BANK OF OSWEGO T.I.- DOOR LITES | SL I-XL- 60 .250 |
| STEPHENS ENTERPRISES INC | WA | INTERLAKE HIGH SCHOOL | SL I-XL- 60 .250 |
| CITY GLASS CO INC | WI | EDGERTON LIBRARY | SL I-XL- 60 .250 |
| HJ MARTIN AND SON INC | WI | ANGELUS RETIREMENT COMMUNITY | SL I-XL- 45 .250 |
| HJ MARTIN AND SON INC | WI | KEIL VETINARY CLINIC | SL I-XL- 45 .250 |
| HJ MARTIN AND SON INC | WI | LORDS DENTAL | SL I-XL- 60 .250 |
| HJ MARTIN MATERIALS LLC | WI | JEFFERSON PHASE I | SL I-XL- 60 .250 |
| HJ MARTIN MATERIALS LLC | WI | JEFFERSON PHASE 2 | SL I-XL- 60 .250 |
| LAKE CITY GLASS & PAINT INC | WI | COLUMBIA COUNTY | SL I-XL- 45 .250 |
| MIDDLETON GLASS & WINDOW CO | WI | INDEPENDENT BANK | SL I-XL- 60 .250 |
| MIDDLETOWN GLASS & WINDOW CO | WI | LODI GOOD SAMARITAN CENTER | SL I-XL- 60 .250 |
| OMNI GLASS & PAINT INC. | WI | WISCONSIN RESOURCE CENTER | SL I-XL- 45 .250 |
| OMNI GLASS & PAINT INC. | WI | CHUDNOW | SL I-XL- 45 .250 |
| OMNI GLASS & PAINT INC. | WI | GREAT LAKES CHEESE | SL I-XL- 45 .250 |
| OMNI GLASS & PAINT INC. | WI | HOLY REDEEMER | SL I-XL- 60 .250 |
| PACKERLAND GLASS PRODUCTS | WI | MAIN STREET COMMONS | SL I-XL- 60 .250 |
| STRUCTURAL SYSTEMS OF WAUSAU INC | WI | OAKVIEW OUTPATIENT/NEPHROLOGY | SL I-XL- 45 .250 |
| TRI CITY GLASS | WI | APPLETON EVTC BASE BID 1 & 2 - IXL | SL I-XL- 45 .250 |
| TRI CITY GLASS | WI | APPLETON EVTC BASE BID 3 & 3B - IXL | SL I-XL- 45 .250 |
| JACKSON PAINT & GLASS | WY | FIRST INTERSTATE BANK REPLACEMENT | SL I-XL- 60 .250 |



Freedom of design with peace of mind - since 1982

# To learn more on how *SuperLite™ I·XL* protects against radiant heat, please call 888.653.3333 or visit www.safti.com.

## CLEAR FIRE PROTECTIVE GLASS THAT REDUCES RADIANT HEAT

In this fire test, both mannequins were positioned 2 feet in front of the glass samples with fire temperatures over 1200°F on the opposite side. After 11 minutes, the mannequin on the left in front of the ceramic glass ignited, while the mannequin protected by SuperLite I-XL on the right remained unaffected by radiant heat. Independent fire test conducted by Intertek/Warnock Hersey.

Heat radiating from a fire through traditional wire glass or ceramic glass will ignite curtains and other combustible materials inside a building or home within minutes. Safe egress can be severely limited by the dangerous radiation generated from a fire.

Protect people and property with SuperLite products.

